# EXHIBIT 46

IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF NEW YORK

RADAR ONLINE LLC and JAMES ROBERTSON,

Plaintiffs,

v.

FEDERAL BUREAU OF INVESTIGATION,

Defendant.

Civil Action No. 1:17-cv-03956-PGG

# Exhibit A

*RADAR ONLINE LLC and JAMES ROBERTSON v. FBI*
17-cv-03956
UNITED STATES DISTRICT COURT FOR THE SOUTHERN DISTRICT OF NEW YORK

## *Vaughn* Index

| SUMMARY OF FOIA EXEMPTION JUSTIFICATION CATEGORIES | |
|---|---|
| **CODED CATEGORIES** | **INFORMATION WITHELD** |
| **EXEMPTION (b)(3)** | **INFORMATION PROTECTED BY STATUE** |
| (b)(3)-1 | Child Victims' and Child Witnesses' Rights Act, 18 U.S.C. § 3509 |
| (b)(3)-2 | Grand Jury Information - Federal Rule Criminal Procedure 6(e) |
| (b)(3)-3 | Juvenile Justice and Delinquency Act 18 U.S.C 5038 |
| **EXEMPTION (b)(5)** | **PRIVILEGED INFORMATION** |
| (b)(5)-2 | Attorney Work Product |
| **EXEMPTION (b)(7)(A)** | **PENDING LAW ENFORCEMENT PROCEEDINGS** |
| (b)(7)(A)-1 | Information Which, if Disclosed, Could Reasonably be Expected to Interfere with Pending Law Enforcement Proceedings |
| **EXEMPTION (b)(6) and EXEMPTION (b)(7)(C)** | **CLEARLY UNWARRANTED INVASION OF PERSONAL PRIVACY AND UNWARRANTED INVASION OF PERSONAL PRIVACY** |
| (b)(6)-1 and (b)(7)(C)-1 | Names and/or Identifying Information of Third Parties of Investigative Interest |
| (b)(6)-2 and (b)(7)(C)-2 | Names and/or Identifying Information of FBI Special Agents and Victim Specialists |
| (b)(6)-3 and (b)(7)(C)-3 | Name and/or Identifying Information Regarding a Third Party Victim |
| (b)(6)-4 and (b)(7)(C)-4 | Names and/or Identifying Information of Local Law Enforcement Personnel |
| (b)(6)-5 and (b)(7)(C)-5 | Names and/or Identifying Information of Third Parties Merely Mentioned |
| (b)(6)-6 and (b)(7)(C)-6 | Names and/or Identifying Information of Non-FBI Federal Government Personnel |
| (b)(6)-7 and (b)(7)(C)-7 | Name and/or Identifying Information of Local Government Personnel (Non-Law Enforcement and State) |
| (b)(6)-8 and (b)(7)(C)-8 | Names and/or Identifying Information of Third Parties who Provided Information |

| EXEMPTION (b)(7)(D) | CONFIDENTIAL SOURCE INFORMATION |
|---|---|
| (b)(7)(D)-1 | Names, Identifying Data and/or Information Provided by Individuals Under an Implied Assurance of Confidentiality |
| (b)(7)(D)-2 | Names, Identifying Data and/or Information Provided by Individuals Under an Express Assurance of Confidentiality |
| (b)(7)(D)-3 | Foreign Government Agency Information Under Implied Confidentiality |
| (b)(7)(D)-4 | Information Provided by a Local Law Enforcement Agency |
| **EXEMPTION (b)(7)(E)** | **INVESTIGATIVE TECHNIQUES AND PROCEDURES** |
| (b)(7)(E)-1 | Collection/Analysis of Information |
| (b)(7)(E)-3 | Sensitive File Numbers |
| (b)(7)(E)-4 | Dates/Types of Investigations |
| (b)(7)(E)-5 | Information Regarding Targets, Dates, and Scope of Surveillance |
| (b)(7)(E)-6 | Statistical Information Contained in Effectiveness Rating FD-515 |
| (b)(7)(E)-7 | Database Identifiers/Printouts |
| (b)(7)(E)-9 | Monetary Payments/Funding for Investigative Purposes |

## INDEX KEY

RIF: Released in Full

RIP: Released in Part

WIF: Withheld in Full

FOIA WIF: Withheld in full pursuant to FOIA Exemptions

Seal WIF: Withheld in full pursuant to a Federal Court sealing order

Dup: Duplicate page that was withheld in full

Dup of: Location of original copy

Seal Info: The page contains information derived from documents sealed pursuant to Federal Court sealing order

## RIP/WIE/7A** DOCUMENT TYPES

• FD-302s: FD-302s are internal FBI forms in which evidence is often documented, usually as a result of FBI interviews. Such evidence and/or interview information may later be used as testimony or evidence in court proceedings/trials. Additionally, these evidence/interview forms are often incorporated in other FBI documents that may be used to disseminate intelligence/investigative information and can be utilized to set leads in furtherance of the FBI's investigative efforts.

• FD-192s: These are forms used by FBI to describe property acquired by an FBI SA. Within the form is the date the acquired, source from which property was acquired, description of property, and a chain of custody.

• Miscellaneous Administrative Documents: These documents are informal, internal documents utilized to administer FBI coordination and investigation administration.

• Electronic Communications (ECs)/ FD-1057s: FD-1057s and ECs replaced the traditional FBI correspondence (i.e., Memoranda and Letters) as the primary vehicle of correspondence within the FBI. The purpose of an EC is to communicate within the FBI in a consistent format that can be uploaded by the originating Division or office, transmitted, and downloaded by recipient Divisions or offices within the FBI's internal computer network. These forms are often utilized to record and disseminate intelligence/investigative information and for general investigation administration purposes.

• FD-5 Serial Charge Outs: These are administrative documents that explain why certain serials have been removed/replaced within FBI files.

• FD-794 Payment Request Form: Used for commercial, confidential, and undercover reimbursements

• Leads: These are investigative directives, disseminated internally between FBI personnel

• Memorandum: These are ordinarily communications to DOJ officials, from one person no another at FBIHQ, or from one person to another within an FBI field office. They serve to assist in the overall supervision of a case by summarizing pertinent details of an investigation.

• FD-515s: These are forms used by FBI SAs to report investigative accomplishments such as the recovery of stolen property, an arrest, or a conviction

• FD-340 - I A Envelopes: These envelopes are used to organize and store documents that need to be stored separately from the FBI file to which they are attached, due to their size. They usually contain handwritten notes of interviews, photographs, and other various evidentiary documents.

• FD-597 Receipt for Property Received/Returned/Released/Seized: This form details out items that are being received, returned, released, and/or seized by the FBI

• Handwritten Interview Notes: These are the original handwritten notes of FBI personnel who conducted interviews in the course of FBI investigations. These notes are almost always transposed into FD-302s and are utilized by the FBI in the same manner

• State and Local Law Enforcement Documents: This category consists of documents provided to the FBI by state and local law enforcement agencies. These documents can be used as evidence in court proceedings, are often incorporated in other FBI documents that may be used to disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts

• Federal Grand Jury Subpoenas/Subpoena Information: These documents consist of Federal Grand Jury Subpoenas and the documents collected as a result of these subpoenas. This information can be used as evidence in Grand Jury proceedings or other court proceedings. This information can also be incorporated in FBI documents that may be used to disseminate intelligence/investigative information, and can be utilized to set leads in furtherance of the FBI's investigative efforts.

**The following FOIA Exemptions were also applied on the b7A review: (b)(3), (b)(6)/(b)(7)(C), (b)(7)(D), (b)(7)(E)

| Documents Descriptions | Bates |
|---|---|
| FD-192 from dated August 28, 2006 | 1–16 |
| EC drafted by SA requesting re-open and assign an investigation involving Jeffrey Epstein, dated July 31, 2006. | 17 |
| | 18 |
| Probable Cause Affidavit from Palm Beach Police Department detailing an investigation involving Jeffrey Epstein, dated May 1, 2006. | 19–40 |
| Probable Cause Affidavit from Palm Beach Police Department detailing an investigation involving a Third Party, dated May 1, 2006. | 41–63 |
| Release in full newspaper clippings | 64–68 |

| Document Description | Bates |
|---|---|
| EC drafted by SA requesting to open subpoena and forfeiture sub-files, dated August 1, 2006 | 69 |
| Release in full newspaper clipping | 70 |
| EC and accompanying victim information, dated August 8, 2006 | 71, 72, 73, 74, 75 |
| Release in full newspaper clippings | 76, 77, 78, 79, 80, 81, 82, 83, 84, 85 |
| Correspondence regarding PBS's Victim Assistance Program | 86, 87, 88, 89, 90, 91, 92, 93 |
| Release in full newspaper clippings | 94, 95 |
| EC to request analytical assistance for records, dated September 13, 2006 | 96 |
| EC to inform delay of investigation due to witness assignment to another investigation, dated September 12, 2006 | 97, 98 |
| Release in full newspaper clipping | 99 |
| EC for a Grand Jury subpoena, dated September 19, 2006 | 100 |
| EC notifying the service of the Grand Jury subpoena, dated October 17, 2006 | 101 |
| Subpoena to testify before the Southern District of Florida Grand Jury, dated October 6, 2006 | 102, 103, 104, 105, 106, 107, 108 |
| FD-302 interviews of Third Parties, dated August 2006 | 109, 110, 111, 112, 113, 114, 115, 116, 117, 118, 119, 120, 121, 122, 123, 124, 125 |
| EC to request travel, dated November 14, 2006 | 126 |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 6/7C-7 | 6/7C-8 | 7D-1 | 7D-2 | 7D-3 | 7D-4 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Seal Info | Per OGA | RIF | RIP | FOIA WIF | Seal WIF | Dup | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| EC requesting SA to received holiday pay, dated November 9, 2006 | 127 | x | | | | x | x | x | | | | | | | | | | | | | | | | | | | | | x | | | | | |
| FD-302 interview of a Third Party, dated August 31 and October 11, 2006 | 128 | x | | | | x | x | x | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 129 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 130 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 131 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 132 | x | | | | x | x | x | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| Palm Beach Police Department Incident Report, dated July 13, 2006 | 133 | x | | | | x | x | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 134 | | | | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 135 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 136 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 137 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 138 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 139 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 140 | x | | | | x | | | x | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 141 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 142 | | | | | x | | | | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 143 | x | | | | x | x | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 144 | x | | | | x | x | | x | | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 145 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 146 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 147 | x | | | | x | x | | x | | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 148 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 149 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 150 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 151 | x | | | | x | x | | x | x | x | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 152 | x | | | | x | x | | x | x | x | | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 153 | x | | | | x | x | | x | x | x | | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 154 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 155 | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 156 | x | | | | x | x | | x | x | | | x | | | x | | | | | | | | | | | | | | x | | | | |
| | 157 | x | | | | x | x | | x | x | | | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 158 | | | | | x | x | | | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 159 | x | | | | x | x | | x | x | | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 160 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 161 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 162 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 163 | x | | | | x | x | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 164 | x | | | | x | x | | x | x | x | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 165 | | | | | x | x | | | x | x | | x | | | | | | | | | | | | | | | | | x | | | | |
| | 166 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 167 | x | | | | x | x | | x | x | | | | | x | x | | | | | | | | | | | | | | x | | | | |
| | 168 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 169 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 170 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 171 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 172 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 173 | x | | | | x | x | | x | | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 174 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 175 | | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 176 | x | | | | x | x | | x | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 177 | | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 178 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 179 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 180 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 181 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 182 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 183 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 184 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 185 | | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 186 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 187 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 188 | | | | | x | x | | x | x | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 189 | x | | | | x | x | | x | | x | | x | | x | | | | | | | | | | | | | | | x | | | | |
| | 190 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 191 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 192 | x | | | | x | x | | x | x | x | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 193 | x | | | | x | x | | x | x | | | | | x | | | | | | | | | | | | | | | x | | | | |
| | 194 | | | | | x | x | | | x | x | | | | | | | | | | | | | | | | | | | x | | | | |
| | 195 | | | | | x | x | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 196 | x | | | | x | x | | x | x | x | | x | | x | x | | | | | | | | | | | | | | x | | | | |
| | 197 | x | | | | x | x | | x | x | x | | | | | x | | | | | | | | | | | | | | x | | | | |
| | 198 | x | | | | x | x | | x | x | x | | | | | x | | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | | | | | | | | | | | | | | | | | | | | | | | | | | | | Dep of | WIT Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

(Large grid of "x" markings across many designation columns; individual cell placements are illegible.)

Document descriptions and Bates ranges:

- 199–219
- Palm Beach Police Department Incident Report, dated August 7, 2006 — 220
- 221–229
- Sealed court documents — 230–234
- Order sealing affidavit and application for search warrant, dated October 19, 2005 — 235
- 236–266
- Sealed court documents

| Document Description | Bates |
|---|---|
| EC to request assignment of co-case agent, dated December 5, 2006 | 297 |
| Correspondence regarding FBI's Victim Assistance Program | 298 |
| | 299 |
| | 300 |
| | 301 |
| | 302 |
| FD-302 interview of Third Parties, dated October 24 and November 1, 2006 | 303 |
| | 304 |
| | 305 |
| | 306 |
| EC to request travel, dated November 13, 2006 | 307 |
| | 308 |
| | 309 |
| | 310 |
| FD-302 interview of Third Parties, dated November 15 and November 27, 2006 | 311 |
| | 312 |
| | 313 |
| | 314 |
| | 315 |
| | 316 |
| | 317 |
| EC directed to Sioux Fe Resident Agency (RA), Pensacola RA, and St. Thomas RA, dated December 6, 2006 | 318 |
| | 319 |
| | 320 |
| | 321 |
| EC to document assistance to FBI Intelligence Analyst (IA), dated December 20, 2006 | 322 |
| | 323 |
| FD-302 interview of Third Parties, dated August 17 and December 13, 2006 | 324 |
| | 325 |
| | 326 |
| | 327 |
| | 328 |
| | 329 |
| FD-54 transfer to subpoena sub-file, dated June 21, 2007 | 330 |
| | 331 |
| | 332 |

| Document Description | Bates |
|---|---|
| EC to request funds for suspense associated with the case, dated January 25, 2007 | 333 |
|  | 334 |
|  | 335 |
| FD-302 interview of Third Parties, dated August 13, October 30, and November 27, 2006 | 336 |
|  | 337 |
|  | 338 |
|  | 339 |
|  | 340 |
|  | 341 |
|  | 342 |
|  | 343 |
| FD-3a transfer to subpoena sub-file, dated February 6, 2007 | 344 |
|  | 345 |
|  | 346 |
|  | 347 |
| EC detailing FD-302 and 8A's notes, dated February 15, 2007 | 348 |
| FD-749 form, not dated | 349 |
| FD-749 form and instructions, dated January 23, 2007 | 350 |
|  | 351 |
| Duplicate | 352 |
|  | 353 |
| Third Party bank records | 354 |
| DOJ Request for Financial Information, dated August 29, 2006 | 355 |
| Moses order except, dated February 15, 2007 | 356 |
|  | 357 |
| FD-749 form, not dated | 358 |
| FD-749 form and instructions, dated January 23, 2007 | 359 |
|  | 360 |
| Duplicate | 361 |
| Duplicate | 362 |
| Third Party bank records | 363 |
|  | 364 |
| Duplicate | 365 |
| FD-302 interview of Third Party, dated February 8, 2007 | 366 |
|  | 367 |
|  | 368 |
|  | 369 |
|  | 370 |
|  | 371 |
|  | 372 |
|  | 373 |
|  | 374 |
|  | 375 |
|  | 376 |
|  | 377 |
|  | 378 |
|  | 379 |
|  | 380 |
|  | 381 |
|  | 382 |
|  | 383 |
|  | 384 |
|  | 385 |
|  | 386 |
|  | 387 |
|  | 388 |
|  | 389 |
|  | 390 |
|  | 391 |
|  | 392 |

Account information for Third Party's phone, dated May 2003

Account information for Third Party's phone, dated June 2003





| Document Description | Bates | b/t-1 | b/t-2 | b/t-3 | bt-1 | 6/NC-1 | b/NC-2 | a/NC-3 | b/NC-4 | b/NC-5 | b/NC-6 | a/NC-a | a/TC-b | a/TC-c | 16/TC-d | a/TC-e | TD-1 | TD-2 | TE-1 | TE-2 | TE-3 | TE-4 | TE-5 | TE-6 | TE-7 | TE-8 | Seal info | Pro OCA | BP/HP | BP/HP | FOIA | Seal WP | Dep | Dep of | WP Chng |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 615 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 616 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 617 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 618 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 619 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 620 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 621 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 622 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 623 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 624 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 625 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 626 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 627 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 628 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 629 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 630 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 631 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 632 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 633 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 634 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 635 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 636 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 637 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 638 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 639 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 640 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 641 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 642 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 643 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 644 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 645 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 646 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 647 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 648 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 649 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 650 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 651 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 652 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 653 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| Account information for Third Party's phone, dated October 2003 | 654 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 655 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 656 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 657 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 658 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 659 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 660 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 661 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 662 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 663 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 664 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 665 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 666 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 667 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 668 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 669 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 670 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 671 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 672 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 673 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 674 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 675 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 676 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 677 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 678 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 679 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 680 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 681 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 682 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 683 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 684 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 685 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 686 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 687 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |
| | 688 | | | | x | x | | | | | | | | | | | x | | | | | | | | | | | | | x | | | | |





| Document Description | Bates |
|---|---|
| ...2007 | 831 |
| | 832 |
| | 833 |
| FD-302 interview of Third Party, dated February 2, 2007 | 834 |
| | 835 |
| | 836 |
| FD-302 interview of Third Party, dated January 11, 2007 | 837 |
| | 838 |
| Release in full newspaper clipping | 839 |
| | 840 |
| | 841 |
| Correspondence regarding FBI's Victim Assistance Program, dated March 21 and April 6, 2007 | 842 |
| | 843 |
| | 844 |
| | 845 |
| | 846 |
| | 847 |
| | 848 |
| | 849 |
| EC requesting assignment of co-case agent, dated March 13, 2007 | 850 |
| FD-302 interview of Third Party, dated March 15, 2007 | 851 |
| FD-302 interview of Third Party, dated March 24, 2007 | 852 |
| EC requesting FBI IA (erect. dated April 20, 2007 | 853 |
| | 854 |
| Correspondence regarding FBI's Victim Assistance Program, dated April 30, 2007 | 855 |
| | 856 |
| | 857 |
| | 858 |
| EC requesting Supervisory Special Agent (SSA) travel for indictment preparation, dated May 2, 2007 | 859 |
| EC requesting travel, dated May 17, 2007 | 860 |
| | 861 |
| | 862 |
| RD-5 serialized in swing file, dated February 14, 2007 | 863 |
| FD-302 interview of Third Party, dated April 26, 2007 | 864 |
| | 865 |
| | 866 |
| | 867 |
| | 868 |
| FD-302 interview of Third Party, dated April 30, 2007 | 869 |
| FD-302 interview of Third Party, dated May 18, 2007 | 870 |
| | 871 |
| | 872 |
| DOJ Office of International Affairs document, dated January 1, 2006 | 873 |
| | 874 |
| | 875 |
| | 876 |
| | 877 |
| EC requesting travel, dated June 11, 2007 | 878 |
| | 879 |
| EC re requesting the opening of Federal Grand Jury sub-file, dated June 22, 2007 | 880 |
| EC requesting travel, dated May 17, 2007 | 881 |
| | 882 |
| EC documenting conversations between FBI SAs, dated August 2, 2007 | 883 |
| | 884 |
| | 885 |
| Correspondence regarding FBI's Victim Assistance | 886 |

| Document Description | Bates |
|---|---|
| Program, dated October 12, 2007 | 887 |
| FD-302 interview of Third Party, dated July 3, 2007 | 888 |
| FD-302 interview of Third Party, dated January 10, 2007 | 889 |
| | 890 |
| | 891 |
| | 892 |
| FD-302 interview of Third Party, dated February 28, 2007 | 893 |
| | 894 |
| | 895 |
| | 896 |
| FD-302 interview of Third Party, dated March 14, 2007 | 897 |
| | 898 |
| | 899 |
| | 900 |
| FD-302 interview of Third Party, dated April 23, 2007 | 901 |
| | 902 |
| | 903 |
| | 904 |
| | 905 |
| Facsimile request and response between FBI and Palm Beach County Sheriff's Office for intelligence information on Third Parties, dated May 10, 2007 | 906 |
| | 907 |
| | 908 |
| | 909 |
| | 910 |
| | 911 |
| | 912 |
| FD-302 interview of Third Party, dated May 18, 2007 | 913 |
| FD-302 interview of Third Party, dated June 4, 2007 | 914 |
| | 915 |
| FD-302 interview of Third Party, dated June 8, 2007 | 916 |
| | 917 |
| FD-302 interview of Third Party, dated June 12, 2007 | 918 |
| | 919 |
| | 920 |
| FD-302 interview of Third Party, dated June 25, 2007 | 921 |
| | 922 |
| | 923 |
| | 924 |
| | 925 |
| FD-3 transfer to subpoena subfile, dated November 7, 2007 | 926 |
| Palm Beach County, FL Circuit Court Notice of Hearing for Jeffrey Epstein | 927 |
| FD-302 interview of Third Party, dated August 7, 2007 | 928 |
| | 929 |
| | 930 |
| | 931 |
| | 932 |
| | 933 |
| | 934 |
| FD-302 interview of Third Party, dated March 12, 2007 | 935 |
| | 936 |
| | 937 |
| FD-302 interview of Third Party, dated October 2, 2007 | 938 |
| FD-302 interview of Third Party, dated October 2, 2007 | 939 |
| FD-302 interview of Third Party, dated October 10, 2007 | 940 |
| FD-302 interview of Third Party, dated October 2, 2007 | 941 |
| FD-302 interview of Third Party, dated October 2, 2007 | 942 |
| FD-302 interview of Third Party, dated August 7, 2007 | 943 |
| | 944 |
| | 945 |
| | 946 |

| Document Description | Items |
|---|---|
| FD-302 interview of Third Party, dated October 3, 2007 | 947 |
| FD-302 interview of Third Party, dated October 4, 2007 | 948 |
| FD-302 interview of Third Party, dated August 21, 2007 | 949 |
| | 950 |
| | 951 |
| | 952 |
| | 953 |
| | 954 |
| | 955 |
| | 956 |
| | 957 |
| | 958 |
| | 959 |
| Correspondence regarding FBI's Victim Assistance Program, dated January 10, 2008 | 960 |
| | 961 |
| | 962 |
| | 963 |
| | 964 |
| | 965 |
| | 966 |
| | 967 |
| | 968 |
| | 969 |
| | 970 |
| | 971 |
| | 972 |
| | 973 |
| | 974 |
| | 975 |
| | 976 |
| | 977 |
| | 978 |
| EC and FD-749 form requesting funds for expenses, dated November 7, 2007 | 979 |
| | 980 |
| | 981 |
| | 982 |
| | 983 |
| EC setting on investigative brief, dated February 6, 2008 | 984 |
| | 985 |
| | 986 |
| Duplicate page | 987 |
| EC requesting fund advancement, dated March 5, 2008 | 988 |
| | 989 |
| | 990 |
| | 991 |
| EC requesting fund advancement, dated March 5, 2008 | 992 |
| | 993 |
| | 994 |
| FD-302 interview of Third Party, dated August 21, 2007 | 995 |
| FD-302 interview of Third Party, dated September 6, 2007 | 996 |
| | 997 |
| FD-302 interview of Third Party, dated October 2, 2007 | 998 |
| FD-302 interview of Third Party, dated October 2, 2007 | 999 |
| | 1000 |
| | 1001 |
| FD-302 interview of Third Party, dated October 19, 2007 | 1002 |
| | 1003 |
| | 1004 |
| FD-302 interview of Third Party, dated October 26, 2007 | 1005 |
| | 1006 |
| | 1007 |
| FD-302 interview of Third Party, dated November 2, 2007 | 1008 |
| FD-302 interview of Third Party, dated November 28, | 1009 |
| | 1010 |

15

| Document Description | Bates |
|---|---|
| 2007 | 1011 |
|  | 1012 |
|  | 1013 |
| Release in full newspaper clippings | 1014 |
|  | 1015 |
|  | 1016 |
|  | 1017 |
| FD-56 error in scrubbing, dated April 2, 2008 | 1018 |
|  | 1019 |
|  | 1020 |
| FD-302 interview of Third Party, dated March 20, 2008 | 1021 |
|  | 1022 |
|  | 1023 |
|  | 1024 |
| FD-302 interview of Third Party, dated March 25, 2008 | 1025 |
|  | 1026 |
|  | 1027 |
| EC covering an investigative lead dated March 27, 2008 | 1028 |
|  | 1029 |
| EC and corresponding FD-302 of Third Party, dated March 17 and April 22, 2008 | 1030 |
|  | 1031 |
|  | 1032 |
|  | 1033 |
|  | 1034 |
|  | 1035 |
|  | 1036 |
|  | 1037 |
|  | 1038 |
|  | 1039 |
|  | 1040 |
|  | 1041 |
|  | 1042 |
|  | 1043 |
|  | 1044 |
| Sealed court documents | 1045 |
|  | 1046 |
|  | 1047 |
|  | 1048 |
|  | 1049 |
|  | 1050 |
|  | 1051 |
|  | 1052 |
|  | 1053 |
|  | 1054 |
|  | 1055 |
|  | 1056 |
|  | 1057 |
|  | 1058 |
|  | 1059 |
|  | 1060 |
|  | 1061 |
|  | 1062 |
|  | 1063 |
|  | 1064 |
|  | 1065 |
|  | 1066 |
|  | 1067 |
|  | 1068 |
|  | 1069 |
|  | 1070 |
| Release in full newspaper clipping | 1071 |
| SEC documenting service of Grand Jury subpoena, dated May 31, 2008 | 1072 |
|  | 1073 |
| FD-302 interview of Third Party, dated May 29, 2008 | 1074 |
|  | 1075 |
| Correspondence regarding FBI's Victim Assistance Program, dated May 30, 2008 | 1076 |
|  | 1077 |
| Release in full newspaper... | 1078 |
|  | 1079 |

| Document Description | Bates |
|---|---|
| ...clippings | 1080 |
|  | 1081 |
|  | 1082 |
| Correspondence regarding FBI's Victim Assistance Program, dated July 23, 2008 | 1083 |
|  | 1084 |
|  | 1085 |
| Duplicate pages | 1086 |
|  | 1087 |
| Correspondence regarding FBI's Victim Assistance Program, dated July 23, 2008 | 1088 |
| EC detailing delivery of Victim Assistance Program correspondence, dated July 25, 2008 | 1089 |
|  | 1090 |
| EC detailing delivery of Victim Assistance Program correspondence, dated August 7, 2008 | 1091 |
|  | 1092 |
|  | 1093 |
| Correspondence regarding FBI's Victim Assistance Program, dated August 8, 2008 | 1094 |
|  | 1095 |
| FBI memorandum to a Foreign Government Agency, dated August 25, 2008 | 1096 |
| FBI Victim Notification System (VNS) material | 1097 |
|  | 1098 |
|  | 1099 |
| DOJ VNS material | 1100 |
|  | 1101 |
|  | 1102 |
| EC requesting delivery of Victim Notification letters, dated October 7, 2008 | 1103 |
|  | 1104 |
|  | 1105 |
| EC notifying of delivery of Victim Notification letters, dated October 10, 2008 | 1106 |
|  | 1107 |
|  | 1108 |
|  | 1109 |
|  | 1110 |
|  | 1111 |
|  | 1112 |
|  | 1113 |
|  | 1114 |
|  | 1115 |
|  | 1116 |
|  | 1117 |
|  | 1118 |
|  | 1119 |
|  | 1120 |
|  | 1121 |
|  | 1122 |
|  | 1123 |
|  | 1124 |
|  | 1125 |
|  | 1126 |
|  | 1127 |
|  | 1128 |
|  | 1129 |
|  | 1130 |
|  | 1131 |
|  | 1132 |
|  | 1133 |
|  | 1134 |
|  | 1135 |
|  | 1136 |
|  | 1137 |

| Document Description | Bates |
|---|---|
| FD 515 Accomplish Reports on Third Parties, dated September 30, 2008 | 1138 |
| | 1139 |
| | 1140 |
| | 1141 |
| | 1142 |
| | 1143 |
| | 1144 |
| | 1145 |
| | 1146 |
| | 1147 |
| | 1148 |
| | 1149 |
| | 1150 |
| | 1151 |
| | 1152 |
| | 1153 |
| | 1154 |
| | 1155 |
| | 1156 |
| | 1157 |
| | 1158 |
| | 1159 |
| | 1160 |
| | 1161 |
| | 1162 |
| | 1163 |
| | 1164 |
| | 1165 |
| | 1166 |
| | 1167 |
| | 1168 |
| | 1169 |
| | 1170 |
| | 1171 |
| | 1172 |
| | 1173 |
| | 1174 |
| | 1175 |
| | 1176 |
| | 1177 |
| | 1178 |
| | 1179 |
| EC notifying of delivery of Victim Notification letter and supporting documentation, dated November 25, 2008 | 1180 |
| | 1181 |
| | 1182 |
| | 1183 |
| | 1184 |
| | 1185 |
| | 1186 |
| Duplicate page | 1187 |
| | 1188 |
| EC closing lead on delivery of Victim Notification letters, dated December 8, 2008 | 1189 |
| | 1190 |
| Release in full newspaper clippings | 1191 |
| | 1192 |
| Additional supporting documentation associated with Bates pages 1177 - 1187, dated November 25, 2008 | 1193 |
| Acknowledgement of service by a Foreign Government Agency, dated January 15, 2009 | 1194 |
| EC closing lead on assistance from Foreign Government Agency, dated February 17, 2009 | 1195 |
| | 1196 |
| Release in full newspaper clippings | 1197 |
| | 1198 |
| | 1199 |

| Documents Description | Bates |
|---|---|
| Facsimile and phone records provided by Palm Beach County Sheriff's Office, dated June 17, 2009 | 1200 |
| | 1201 |
| | 1202 |
| | 1203 |
| | 1204 |
| | 1205 |
| | 1206 |
| Driver and Vehicle Information Database (DAVID) summary sheet on Third Party, dated June 11, 2009 | 1207 |
| | 1208 |
| | 1209 |
| | 1210 |
| | 1211 |
| | 1212 |
| EC requesting transfer of case due to case agent's transfer to another FBI squad, dated January 8, 2010 | 1213 |
| Release in full newspaper clipping | 1214 |
| | 1215 |
| FD-302 interviews of Third Party, dated May 18, 2008 | 1216 |
| | 1217 |
| | 1218 |
| | 1219 |
| Daily Beast news articles on Jeffrey Epstein | 1220 |
| | 1221 |
| | 1222 |
| | 1223 |
| | 1224 |
| | 1225 |
| | 1226 |
| Facsimile and FOIA request from FBI Records Management Division to FBI, dated April 12, 2010 | 1227 |
| | 1228 |
| | 1229 |
| | 1230 |
| EC providing information from Jacksonville Field Office to Miami Field Office, dated November 24, 2010 | 1231 |
| | 1232 |
| | 1233 |
| | 1234 |
| | 1235 |
| EC detailing enforcement provided to FBI from Third Party with supplied confidentiality, dated December 10, 2010 | 1236 |
| | 1237 |
| | 1238 |
| | 1239 |
| | 1240 |
| | 1241 |
| | 1242 |
| | 1243 |
| | 1244 |
| | 1245 |
| | 1246 |
| | 1247 |
| | 1248 |
| | 1249 |
| Release in full miscellaneous page | 1250 |
| Letter addressed to United States Attorney, Southern District of Florida, dated March 1, 2011 | 1251 |
| | 1252 |
| | 1253 |
| | 1254 |
| | 1255 |
| EC requesting travel from FBI SA, dated March 12, 2011 | 1256 |
| | 1257 |
| | 1258 |
| | 1259 |
| EC requesting reimbursement of funds for case-related purchase, dated April 7, 2011 | 1260 |
| | 1261 |
| FD-794 Payment Request form, dated April 7, 2011 | 1262 |
| FD-302 interviews of Third Party, dated January 31, 2008 | 1263 |
| | 1264 |

10

| Document Description | Bates | b(5)-1 | b(5)-2 | b(5)-3 | b(5)-1 | b(7)A-1 | b(7)C-1 | b(7)C-2 | b(7)C-3 | b(7)C-4 | b(7)C-5 | b(7)C-6 | b(7)C-7 | b(7)C-8 | 7D-1 | 7D-2 | 7D-3 | 7E-1 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-9 | Per Info | Seal OGA | RIP | RIP | FOIA WIF | Seal WIF | Dup | Dup of WIF | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| FD-302 interview of Third Party, dated February 1, 2008 | 1265 | x | | | | x | x | | x | | | x | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 31, 2008 | 1266 | x | | | | x | x | | x | | | x | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 31, 2008 | 1267 | x | | | | x | x | | x | | | x | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 31, 2008 | 1268 | x | | | | x | x | | x | | | x | | x | | | | | | | | | | | | | | x | | | | |
| FD-302 interview of Third Party, dated January 31, 2008 | 1270 | x | | | | x | x | | x | | | x | | x | | | | | | | | | | | | | | x | | | | |
| | 1271 | x | | | | x | x | | x | | | x | | x | | | | | | | | | | | | | | x | | | | |
| | 1272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 1273 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1274 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1275 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1276 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1277 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1278 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| Daily Mail Online news article, dated March 2, 2011 | 1279 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1280 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1281 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1283 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1284 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1285 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1287 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1288 | | | | | | | | | | x | | x | | x | | | | | | | | | | | x | | | | | | |
| | 1289 | x | | | | x | x | | x | | x | | x | | x | | | x | | | | | | | | | | x | | | | |
| Facsimile from local Florida Police Department providing information re FBI SA, dated March 23, 2011 | 1290 | x | | | | x | x | | x | | x | | x | | x | | | x | | | | | | | | | | x | | | | |
| Sun Sentinel news article, dated November 11, 2001 | 1291 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| FBI Database and results, dated July 1, 2011 | 1292 | | | | | x | x | | x | | x | | x | | x | | | | | x | | | | | | x | | | | | | |
| | 1293 | | | | | x | x | | x | | x | | x | | x | | | | | x | | | | | | x | | | | | | |
| Palm Beach Daily News article, dated August 19, 2011 | 1294 | | | | | | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 1295 | | | | | | | | | | | | | | | | | | | | | | | | | x | | x | | | | |
| | 1296 | x | | | | x | x | | x | | x | | x | | x | | | x | | | | | | | | | | x | | | | |
| | 1297 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1298 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1299 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1300 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1301 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1302 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1303 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1304 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1305 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1306 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1307 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1308 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1309 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1310 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1311 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1312 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1313 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1314 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1315 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1316 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1317 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1318 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1319 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1320 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1321 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1322 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1323 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1324 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1325 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1326 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1327 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1328 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1329 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1330 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |
| | 1331 | x | | | | x | x | | x | | x | | x | | x | | x | | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-2 | b7A-1 | b7A-2 | 6/PIC-1 | 6/PIC-2 | 6/PIC-3 | 6/PIC-4 | 6/PIC-5 | 6/PIC-6 | 6/PIC-7 | 6/PIC-8 | TD-1 | TD-2 | TD-3 | TE-1 | TE-2 | TE-3 | TE-4 | TE-5 | TE-6 | TE-7 | TE-8 | TE-9 | Seal/Info | Per/OCA | RDP | PDOA/VDP | Seal/VDP | Day of | VIP/Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Third Party phone records provided by phone company | 1332 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1333 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1334 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1335 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1336 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1337 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1338 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1339 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1340 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1341 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1342 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1343 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1344 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1345 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1346 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1347 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1348 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1349 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1350 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1351 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1352 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1353 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1354 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1355 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1356 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1357 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1358 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1359 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1360 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1361 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1362 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1363 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1364 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1365 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1366 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1367 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1368 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1369 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1370 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1371 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1372 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1373 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1374 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1375 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1376 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1377 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1378 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1379 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1380 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1381 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1382 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1383 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1384 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1385 | x | | | | x | | | x | | | | | | | | x | | | | | | | | | | | | | | | x | | | |
| Facsimile and phone records of Third Party individual provided by phone company | 1386 | x | | | | x | | x | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1387 | | | | | x | | x | x | | | | | | | | | | | | | | | | | | | | | | | x | | | |
| Subpoena requesting phone records from phone company dated September 19, 2007 | 1388 | | | | | x | | x | x | | | x | | | | | x | | | | | | | | | | | x | | | | | | | |
| | 1389 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1390 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1391 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1392 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1393 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1394 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1395 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1396 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1397 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1398 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |
| | 1399 | x | | | | x | | | x | | | x | | | | | x | | | | | | | | | | | | | | | x | | | |

21

| Discovery Description | Bates | b3-1 | b3-2 | b3-1 | b3-2 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | b7C-8 | TD-1 | TD-2 | TD-3 | TE-1 | TE-2 | TE-3 | TE-4 | TE-5 | TE-6 | TE-7 | TE-9 | Seal Info | Per OGA | RGP | RGP | FOIA Seal WIF | Dup | Dup of | WIF Discl |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1400 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1401 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1402 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1403 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1404 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1405 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1406 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1407 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1408 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1409 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1410 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1411 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1412 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1413 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1414 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1415 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1416 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1417 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1418 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1419 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1420 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1421 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1422 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1423 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1424 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1425 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1426 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1427 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1428 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1429 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1430 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1431 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1432 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1433 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1434 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1435 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1436 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1437 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1438 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1439 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1440 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1441 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1442 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1443 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1444 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1445 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1446 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1447 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1448 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1449 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1450 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1451 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1452 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1453 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1454 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1455 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1456 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1457 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1458 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1459 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1460 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1461 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1462 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1463 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1464 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1465 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1466 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1467 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1468 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1469 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1470 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1471 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1472 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |
| | 1473 | | | | | x | | | | | x | | | | | x | | | | | | | | | | | | | | x | | | |

27





| Document Description | Bates |
|---|---|
|  | 1602 |
|  | 1603 |
|  | 1624 |
|  | 1625 |
|  | 1626 |
|  | 1627 |
| FD-340 and associated interview notes of Third Party, dated February 8, 2007 | 1628 |
|  | 1629 |
|  | 1630 |
|  | 1631 |
|  | 1632 |
|  | 1633 |
|  | 1634 |
|  | 1635 |
|  | 1636 |
|  | 1637 |
|  | 1638 |
|  | 1639 |
|  | 1640 |
|  | 1641 |
| FD-340 and associated subpoena return materials from Myspace.com, dated March 2, 2007 | 1642 |
|  | 1643 |
|  | 1644 |
|  | 1645 |
|  | 1646 |
|  | 1647 |
|  | 1648 |
|  | 1649 |
|  | 1650 |
|  | 1651 |
|  | 1652 |
|  | 1653 |
|  | 1654 |
|  | 1655 |
|  | 1656 |
|  | 1657 |
| FD-340 and associated subpoena media from Myspace.com, dated March 5, 2007 | 1658 |
|  | 1659 |
|  | 1660 |
|  | 1661 |
| FD-340 and associated subpoena return materials from Sprint Corporate Security, dated February 22, 2007 | 1662 |
|  | 1663 |
|  | 1664 |
|  | 1665 |
|  | 1666 |
|  | 1667 |
|  | 1668 |
|  | 1669 |
|  | 1670 |
|  | 1671 |
| FD-340 and associated subpoena return from BellSouth Company, dated February 28, 2007 | 1672 |
|  | 1673 |
|  | 1674 |
|  | 1675 |
|  | 1676 |
|  | 1677 |
|  | 1678 |
|  | 1679 |
|  | 1680 |
|  | 1681 |
|  | 1682 |
|  | 1683 |
|  | 1684 |
|  | 1685 |
|  | 1686 |
|  | 1687 |
|  | 1688 |
|  | 1689 |
|  | 1690 |
|  | 1691 |
|  | 1692 |
|  | 1693 |
|  | 1694 |
|  | 1695 |













| Date |
| --- |
| 2140 |
| 2141 |
| 2142 |
| 2143 |
| 2144 |
| 2145 |
| 2146 |
| 2147 |
| 2148 |
| 2149 |
| 2150 |
| 2151 |
| 2152 |
| 2153 |
| 2154 |
| 2155 |
| 2156 |
| 2157 |
| 2158 |
| 2159 |
| 2160 |
| 2161 |
| 2162 |
| 2163 |
| 2164 |
| 2165 |
| 2166 |
| 2167 |
| 2168 |
| 2169 |
| 2170 |
| 2171 |
| 2172 |
| 2173 |
| 2174 |
| 2175 |
| 2176 |
| 2177 |
| 2178 |
| 2179 |
| 2180 |
| 2181 |
| 2182 |
| 2183 |
| 2184 |
| 2185 |
| 2186 |
| 2187 |
| 2188 |
| 2189 |
| 2190 |
| 2191 |
| 2192 |
| 2193 |
| 2194 |
| 2195 |
| 2196 |
| 2197 |
| 2198 |
| 2199 |
| 2200 |
| 2201 |
| 2202 |
| 2203 |
| 2204 |
| 2205 |
| 2206 |
| 2207 |
| 2208 |
| 2209 |
| 2210 |
| 2211 |
| 2212 |
| 2213 |

Subpoena emails from BellSouth Company on Trent Perry individual, dated April 3, 2007

32

| Document Description | Bates | b5-1 | b5-2 | b7-1 | b/FtC-2 | b/FtC-2 | b/FtC-3 | b/FtC-4 | b/FtC-5 | b/FtC-6 | C/O/C-4 | TD-4 | TD-3 | TD-2 | TD-1 | TB-1 | TB-4 | TB-5 | TB-4 | TB-7 | TB-9 | Seal Left PCOA | Per | BCP | BCP | PCOA Seal | WIP WIP | Day of | Day | VIP Closed |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2214 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2215 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2216 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2217 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2218 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2219 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2220 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2221 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2222 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2223 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2224 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2225 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2226 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2227 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2228 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2229 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2230 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2231 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2232 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2233 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2234 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2235 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2236 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2237 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2238 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2239 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2240 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2241 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2242 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2243 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2244 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2245 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2246 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2247 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2248 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2249 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2250 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2251 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2252 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2253 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2254 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2255 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2256 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2257 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2258 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2259 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2260 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2261 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2262 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2263 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2264 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2265 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2266 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2267 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2268 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2269 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2270 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2271 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2272 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2273 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2274 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2275 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2276 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2277 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2278 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2279 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2280 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2281 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2282 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2283 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2284 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2285 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2286 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 2287 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |





| Document Description | Bates | b3-1 | b3-2 | b3-3 | b7A-1 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | TD-1 | TD-2 | TD-x | TD-x | 1/E-1 | TE-4 | TE-5 | TE-6 | TE-7 | TE-9 | Seal Leaks | Per OGA | KOP | KOP PDGA | Seal WIP | KOP WIP | Dep of WIP | WIP Order |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 2436 | | | | | | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2437 | | | | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2438 | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2439 | | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2440 | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2441 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2442 | x | | x | | x | | | | | | | | | | | | | | | | | | | | x | | | | |
| | 2443 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2444 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2445 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2446 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2447 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2448 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2449 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2450 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2451 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2452 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2453 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2454 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2455 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2456 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2457 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2458 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2459 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2460 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2461 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2462 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2463 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2464 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2465 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2466 | x | | x | | x | | x | | | | | | | | | | | | | | | | | | x | | | | |
| | 2467 | x | | x | | x | | x | | | | | | | x | x | | | x | | | | | | | | x | | | | |
| | 2468 | | | x | | x | | | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2469 | | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2470 | | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2471 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2472 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2473 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2474 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2475 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2476 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2477 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2478 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2479 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2480 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2481 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2482 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2483 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2484 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2485 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2486 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2487 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2488 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2489 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2490 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2491 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2492 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2493 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2494 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2495 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2496 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2497 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2498 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2499 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2500 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2501 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2502 | x | | x | | x | | x | | | | | | x | x | | | | | | | | | | | x | | | | |
| | 2503 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2504 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2505 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2506 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2507 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2508 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |
| | 2509 | x | | x | | x | | x | | x | | | | x | x | | | | | | | | | | | x | | | | |

36















Document Description

| Item | b0-1 | b5-2 | b0-2 | b/A-1 | 6/PC-1 | 6/PC-2 | 6/PC-3 | 6/PC-4 | 6/PC-5 | 6/PC-6 | 7D-1 | 7D-2 | 7D-3 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-9 | Seal Info | Per Del | RUP | RDP | FOIA Info | Seal RUP | Dep | Day of | WIP Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

*(Table body consists of rows for items 1906 through 1379 with X-marks distributed across columns; individual cell values are not legibly reproducible.)*

| Document Description | Bates | | | | | | | | | | | | | | | | | | | | | | | | | | | | Dep | Day of | WP |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|

Subpoena returns from phone company on Third Parties, dated August 30, 2006.

(Table with Bates numbers 3380 through 3453, columns of X marks under various abbreviated headers.)

50











56

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b5-1 | b5-2 | b7A-1 | b7C-1 | 6/PC-1 | 6/PC-2 | b/PC-3 | b/PC-4 | 6/PC-5 | 6/PC-6 | 6/PC-7 | TD-1 | TD-2 | TD-3 | TE-1 | TE-2 | TE-3 | TE-4 | TE-5 | TE-6 | TE-7 | Seal Info | Pre Oral | Brd | RDP | FOIA WP | Seal WP | Dup of WP | WP Clause |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 1972 | | | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 1973 | | | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 1974 | | | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 1975 | | | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | |
| | 1976 | | | | | | x | x | | x | | | | | | | x | | | | | | | | | | | | | x | | | |

Subpoena returns from phone company on Third Party individual, dated January 11, 2008.

(Table continues with Bates numbers 1972–4045; columns b7A-1, b7C-1, 6/PC-2, TD-2, and FOIA WP marked "x" throughout.)

| Document Description | Bates | bS-1 | bS-2 | bS-3 | b7A-1 | b7A-2 | b7C-1 | b7C-2 | b7C-3 | b7C-4 | b7C-5 | b7C-6 | b7C-7 | TD-1 | TD-2 | TD-3 | TE-1 | TE-2 | TE-3 | TE-4 | TF-5 | TF-6 | TF-7 | TE-9 | Seal Info b7CA | Prv b7CA | RIP | FOIA b7CA | Seal WIP | Dep of WIP | Dep | WIT/Obj |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4046 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 4047 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4048 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4049 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4050 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4051 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4052 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4053 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4054 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4055 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4056 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4057 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4058 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4059 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4060 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4061 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4062 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4063 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4064 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4065 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4066 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4067 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4068 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4069 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4070 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4071 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4072 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4073 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4074 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4075 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4076 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4077 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4078 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4079 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4080 | | | | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4081 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4082 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4083 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4084 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4085 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4086 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4087 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4088 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4089 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4090 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4091 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4092 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4093 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4094 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4095 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4096 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4097 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4098 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4099 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4100 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4101 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4102 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4103 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4104 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4105 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4106 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4107 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4108 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4109 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4110 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4111 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4112 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4113 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4114 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4115 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4116 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4117 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4118 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |
| | 4119 | | | x | x | x | x | x | | | x | | | | x | | | | | | | | | | | | | | x | | | | |

















| Document Description | Bates | b/S-2 | b/S-2 | b/S-1 | b/F-A-1 | b/T-A-2 | b/PC-1 | b/PC-2 | b/PC-3 | b/PC-4 | b/PC-5 | b/PC-6 | b/PC-7 | b/PC-8 | TD-3 | TD-2 | TD-1 | TB-1 | TB-4 | TB-5 | TB-6 | TB-1 | Seal Info | Per Cust | Shir Rptr | PDMA Rptr | Dep WP? | Dep of | WP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4712 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4713 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4714 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4715 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4716 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4717 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4718 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4719 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4720 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4721 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4722 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4723 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4724 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4725 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4726 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4727 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4728 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4729 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4730 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4731 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4732 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4733 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4734 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4735 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4736 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4737 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4738 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4739 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4740 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4741 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4742 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4743 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4744 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4745 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4746 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4747 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4748 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4749 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4750 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4751 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4752 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4753 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4754 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4755 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4756 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4757 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4758 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4759 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4760 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4761 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4762 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4763 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4764 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4765 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4766 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4767 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4768 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4769 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4770 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4771 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4772 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4773 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4774 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4775 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4776 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4777 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4778 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4779 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4780 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4781 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4782 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4783 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4784 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |
| | 4785 | x | | | x | x | x | | x | | | x | | | | x | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b7A-1 | b7A-2 | 6/7C-1 | 6/7C-2 | 6/7C-3 | 6/7C-4 | 6/7C-5 | 6/7C-6 | 7D-1 | 7D-2 | 7D-3 | 7E-1 | 7E-3 | 7E-4 | 7E-5 | 7E-6 | 7E-7 | 7E-V | Seal Per Info OCA | Ref R2F | FOIA WP | Seal WP | Dup | Dup of | WP Obest |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4786 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4787 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4788 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4789 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4790 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4791 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4792 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4793 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4794 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4795 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4796 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4797 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4798 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4799 | x | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4800 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4801 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4802 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4803 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4804 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4805 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4806 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4807 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4808 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4809 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4810 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4811 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4812 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4813 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4814 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4815 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4816 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4817 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4818 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4819 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4820 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4821 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4822 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4823 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4824 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4825 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4826 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4827 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4828 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4829 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4830 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4831 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4832 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4833 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4834 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4835 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4836 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4837 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4838 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4839 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4840 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4841 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4842 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4843 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4844 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4845 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4846 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4847 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4848 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4849 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4850 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4851 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4852 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4853 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4854 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4855 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4856 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4857 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4858 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |
| | 4859 | | | | x | | x | x | x | | | | | | x | | | | | | | | | | x | | | | |

| Document Description | Bates | b3-1 | b3-2 | b3-3 | b7A-1 | 6/PC-1 | 6/PC-2 | 6/PC-3 | 6/PC-4 | 6/PC-5 | 6/PC-6 | 6/PC-7 | 6/PC-8 | b7b-1 | TD-2 | TD-3 | TD-4 | TE-1 | TE-2 | TE-3 | TE-4 | TB-5 | TB-6 | TB-7 | Seal Info | Pre DOA | RIP | RIP | FOIA Seal WP | Seal Info | Dup | Dup of | WP Claim |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 4860 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4861 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4862 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4863 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4864 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4865 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4866 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4867 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4868 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4869 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4870 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4871 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4872 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4873 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4874 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4875 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4876 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4877 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4878 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4879 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4880 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4881 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4882 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4883 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4884 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4885 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4886 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4887 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4888 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4889 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4890 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4891 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4892 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4893 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4894 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4895 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4896 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4897 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4898 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4899 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4900 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4901 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4902 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4903 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4904 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4905 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4906 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4907 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4908 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4909 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4910 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4911 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4912 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4913 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4914 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4915 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4916 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4917 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4918 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4919 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4920 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4921 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4922 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4923 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4924 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4925 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4926 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4927 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4928 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4929 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4930 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| Subpoena returns from phone company on Third Party individual | 4931 | X | | | | X | | | | X | | | | | X | | | | | | | | | | | | | | | X | | | | |
| | 4932 | | | | | | | | | | | | | | | | | | | | | | | | | | | | X | | | | |
| | 4933 | X | | | | X | | | | X | | | | | X | | | | | | | | | | | | | | | X | | | | |

| Document Description | Bates | bs-1 | bs-2 | bs-3 | b7k-1 | b7TC-1 | b7TC-2 | b7TC-3 | b7TC-4 | b7TC-5 | b7TC-6 | b7TC-7 | TD-1 | TD-2 | TD-3 | TD-4 | TE-1 | TE-2 | TE-3 | TE-4 | TE-5 | TE-6 | TE-7 | TE-9 | Seal Info | Pre OCA | REP | POIA WIF | Seal WIF | Dep | Dup of | WIF Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|



| Document Description | Bates | b/h-1 | b/h-2 | b/h-3 | b/A-1 | b/TC-1 | b/TC-2 | b/TC-3 | b/TC-4 | b/TC-5 | b/TC-6 | b/TC-7 | b/TC-8 | TD-1 | TD-2 | TD-3 | TE-1 | TE-2 | TE-3 | TE-4 | TE-5 | TE-6 | TE-7 | TE-8 | Seal SdA | Dtr OCA | REP | REP | PDMA WP | Seal WP | Dup | Dup of | WIP Other |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | 5082 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5083 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5084 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5085 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5086 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5087 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5088 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5089 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5090 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5091 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5092 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5093 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5094 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5095 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5096 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5097 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5098 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5099 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5100 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5101 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5102 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5103 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5104 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5105 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5106 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5107 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5108 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5109 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5110 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5111 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5112 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5113 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5114 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5115 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5116 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5117 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5118 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5119 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5120 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5121 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5122 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5123 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5124 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5125 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5126 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5127 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5128 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5129 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5130 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5131 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5132 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5133 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5134 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5135 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5136 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5137 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5138 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5139 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5140 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5141 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5142 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5143 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5144 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5145 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5146 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5147 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5148 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5149 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5150 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5151 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5152 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5153 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5154 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |
| | 5155 | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | | |











